**Jeannie M. ROBERTS, Appellant**

v.

**Joanne B. BARNHART, Commissioner of Social Security.**

No. 04–3647.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 1, 2005.

Decided July 15, 2005.

Stephen J. Hogg, Law Offices of Stephen J. Hogg, Carlisle, PA, for Appellant.

Lori Karimoto, Social Security Administration, General Counsel Office, Philadelphia, PA, for Appellee.

Before NYGAARD,[1] SMITH and FISHER, Circuit Judges.

### OPINION OF THE COURT

FISHER, Circuit Judge.

This is an appeal by Jeannie M. Roberts from the District Court's affirmance of the decision of the Commissioner of Social Security denying disability insurance benefits (DIB) and supplemental security income (SSI). The question before us is whether substantial evidence supports the Commis-

sioner's final decision that Roberts was not disabled under the Social Security Act. We affirm having concluded that substantial evidence supports the decision. Because the parties are familiar with the background facts and procedural history, we set forth only those facts necessary to our analysis.

■ Roberts suffered from a right shoulder impairment, cervical disc disease and depression. The Administrative Law Judge ("ALJ") determined that those impairments do not meet or medically equal a listed impairment, 20 C.F.R. Part 404, Subpart P, Appendix 1, Part A. The ALJ determined that although Roberts's impairment prevented her from performing her past relevant work as a packer or janitor, Roberts retained residual functional capacity to perform a limited range of light duty work, which did not involve performing repetitive tasks with her right upper extremity, overhead work and which was consistent with her mild to moderate limitations in concentration and attention due to her depression. Because Roberts was forty-nine (49) years old, constituting a younger individual, 20 C.F.R. §§ 404.1563 and 416.967, with limited education, an unskilled work background and could not perform the full range of light work, the ALJ enlisted the assistance of a vocational expert to conclude that Roberts could perform light, unskilled work as an unarmed security guard, inspector and gate tender, all of which exist in significant numbers in the national economy. These conclusions are supported by substantial evidence.

■ We agree that Roberts's impairments do not meet any of the Listings, either individually or in combination. We also find that despite Roberts's argument that she was limited to sedentary work,

---

1. Judge Nygaard assumed Senior Judge status on July 9, 2005.

the record evidence substantially supports the ALJ's finding that Roberts could engage in a wide-range of light duty work with her credible subjective complaints. The ALJ's findings in this regard were consistent with the objective medical evidence.

■ Nor do we find merit in Roberts's contention that the ALJ erred in classifying her as a "younger" person given her age, forty-nine (49), for purposes of determining whether there were a significant number of jobs in the national economy that she could perform in light of her work restrictions, vocational factors and age. "Age" refers to chronological age of a claimant and the extent to which it affects the claimant's ability to adjust to other work. 20 C.F.R. §§ 404.1563(a), 416.963(a) (2004). A "younger" person is someone under fifty (50) years of age. *Id.* During the relevant period, Roberts was under fifty (50) years of age and was not within a few days or months of her fiftieth birthday to provide her with the benefit of a "borderline" age determination under 20 C.F.R. § 404.1563(b) as an individual closely approaching advanced age. *See* 20 C.F.R. §§ 404.1563(d), 416.963(d) (2004) (defining "person closely approaching advanced age" as one who is age fifty (50) to fifty-four (54) years old). Nor is there any authority extending the benefits of a "borderline" age determination to persons like Roberts who are within five (5) to six (6) months of their fiftieth birthday. In any event, substantial evidence, including the unrefuted evidence provided by the vocational expert, supports the ALJ's conclusion that Roberts's age was not a factor significantly limiting her vocational adaptability.

Having considered the contentions raised by the parties and concluding that no further discussion is required, we will affirm the judgment of the District Court

that substantial evidence supports the Commissioner's conclusion that Roberts was not disabled within the meaning of the Social Security Act.